# EXHIBIT 9

# Fortune 500 – The largest companies in the U.S. by revenue

**f** fortune.com/ranking/fortune500/2025

Fortune Editors



| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Walmart | $680,985 | 5.1% | $19,436 | 25.3% | $260,823 | $703,799.2 | - | 2,100,000 | - | View More details about Walmart |
| 2 | Amazon | $637,959 | 11% | $59,248 | 94.7% | $624,894 | $2,016,324 | - | 1,556,000 | - | View More details about Amazon |
| 3 | UnitedHealth Group | $400,278 | 7.7% | $14,405 | -35.6% | $298,278 | $479,080.6 | 1 | 400,000 | 1 | View More details about UnitedHealth Group |
| 4 | Apple | $391,035 | 2% | $93,736 | -3.4% | $364,980 | $3,336,853.1 | -1 | 164,000 | -1 | View More details about Apple |
| 5 | CVS Health | $372,809 | 4.2% | $4,614 | -44.7% | $253,215 | $85,418.9 | 1 | 259,500 | 1 | View More details about CVS Health |
| 6 | Berkshire Hathaway | $371,433 | 1.9% | $88,995 | -7.5% | $1,153,881 | $1,148,720.3 | -1 | 392,400 | -1 | View More details about Berkshire Hathaway |
| 7 | Alphabet | $350,018 | 13.9% | $100,118 | 35.7% | $450,256 | $1,894,485.5 | 1 | 183,323 | 1 | View More details about Alphabet |
| 8 | Exxon Mobil | $349,585 | 1.5% | $33,680 | -6.5% | $453,475 | $516,054.3 | -1 | 60,900 | -1 | View More details about Exxon Mobil |
| 9 | McKesson | $308,951 | 11.7% | $3,002 | -15.7% | $67,443 | $84,343.4 | - | 48,000 | - | View More details about McKesson |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Cencora | $293,958.6 | 12.1% | $1,509.1 | -13.5% | $67,101.7 | $53,869.5 | - | 44,000 | - | View More details about Cencora |
| 11 | JPMorgan Chase | $278,906 | 16.5% | $58,471 | 18% | $4,002,814 | $685,884.8 | 1 | 317,233 | 1 | View More details about JPMorgan Chase |
| 12 | Costco Wholesale | $254,453 | 5% | $7,367 | 17.1% | $69,831 | $419,626.8 | -1 | 333,000 | -1 | View More details about Costco Wholesale |
| 13 | Cigna Group | $247,121 | 26.6% | $3,434 | -33.5% | $155,881 | $89,194.6 | 3 | 72,398 | 3 | View More details about Cigna Group |
| 14 | Microsoft | $245,122 | 15.7% | $88,136 | 21.8% | $512,163 | $2,790,642.6 | -1 | 228,000 | -1 | View More details about Microsoft |
| 15 | Cardinal Health | $226,827 | 10.6% | $852 | 226.4% | $45,121 | $33,280.8 | -1 | 48,411 | -1 | View More details about Cardinal Health |
| 16 | Chevron | $202,792 | 0.9% | $17,661 | -17.4% | $256,938 | $292,710 | -1 | 45,298 | -1 | View More details about Chevron |
| 17 | Bank of America | $192,434 | 11.9% | $27,132 | 2.3% | $3,261,519 | $317,264.8 | 1 | 213,193 | 1 | View More details about Bank of America |
| 18 | General Motors | $187,442 | 9.1% | $6,008 | -40.7% | $279,761 | $46,794.9 | 1 | 162,000 | 1 | View More details about General Motors |
| 19 | Ford Motor | $184,992 | 5% | $5,879 | 35.2% | $285,196 | $39,884.8 | -2 | 171,000 | -2 | View More details about Ford Motor |
| 20 | Elevance Health | $177,011 | 3.3% | $5,980 | -0.1% | $116,889 | $98,469.3 | - | 103,679 | - | View More details about Elevance Health |
| 21 | Citigroup | $170,757 | 8.9% | $12,682 | 37.4% | $2,352,945 | $133,614.5 | - | 227,855 | - | View More details about Citigroup |
| 22 | Meta Platforms | $164,501 | 21.9% | $62,360 | 59.5% | $276,054 | $1,460,299.9 | 8 | 74,067 | 8 | View More details about Meta Platforms |
| 23 | Centene | $163,071 | 5.9% | $3,305 | 22.3% | $82,445 | $30,115.8 | -1 | 60,500 | -1 | View More details about Centene |
| 24 | Home Depot | $159,514 | 4.5% | $14,806 | -2.2% | $96,119 | $364,302.8 | -1 | 470,100 | -1 | View More details about Home Depot |
| 25 | Fannie Mae | $152,670 | 8.1% | $16,978 | -2.5% | $4,349,731 | $7,319.1 | 2 | 8,200 | 2 | View More details about Fannie Mae |
| 26 | Walgreens Boots Alliance | $147,658 | 6.2% | $-8,636 | | $81,037 | $9,659.1 | 2 | 252,500 | 2 | View More details about Walgreens Boots Alliance |
| 27 | Kroger | $147,123 | -1.9% | $2,665 | 23.2% | $52,616 | $44,540 | -2 | 409,000 | -2 | View More details about Kroger |
| 28 | Phillips 66 | $145,496 | -2.9% | $2,117 | -69.8% | $72,582 | $50,342.6 | -2 | 13,200 | -2 | View More details about Phillips 66 |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | Marathon Petroleum | $140,412 | -6.6% | $3,445 | -64.4% | $78,858 | $45,387 | -5 | 18,300 | -5 | View More details about Marathon Petroleum |
| 30 | Verizon Communications | $134,788 | 0.6% | $17,506 | 50.7% | $384,711 | $190,952.2 | 1 | 99,600 | 1 | View More details about Verizon Communications |
| 31 | Nvidia | $130,497 | 114.2% | $72,880 | 144.9% | $111,601 | $2,644,472 | 34 | 36,000 | 34 | View More details about Nvidia |
| 32 | Goldman Sachs Group | $126,853 | 17% | $14,276 | 67.6% | $1,675,972 | $176,092.4 | 3 | 46,500 | 3 | View More details about Goldman Sachs Group |
| 33 | Wells Fargo | $125,397 | 8.7% | $19,722 | 3% | $1,929,845 | $234,405.8 | 1 | 217,502 | 1 | View More details about Wells Fargo |
| 34 | Valero Energy | $123,974 | -10.8% | $2,770 | -68.6% | $60,143 | $41,530.8 | -5 | 9,910 | -5 | View More details about Valero Energy |
| 35 | Comcast | $123,731 | 1.8% | $16,192 | 5.2% | $266,211 | $139,519.7 | -2 | 182,000 | -2 | View More details about Comcast |
| 36 | State Farm Insurance | $122,951 | 18% | $5,287.3 | | $367,414 | - | 3 | 67,381 | 3 | View More details about State Farm Insurance |
| 37 | AT&T | $122,336 | -0.1% | $10,948 | -24% | $394,795 | $202,999 | -5 | 140,990 | -5 | View More details about AT&T |
| 38 | Freddie Mac | $122,052 | 13% | $11,858 | 12.5% | $3,386,692 | $3,477.8 | -2 | 8,090 | -2 | View More details about Freddie Mac |
| 39 | Humana | $117,761 | 10.7% | $1,207 | -51.5% | $46,479 | $31,935.3 | -1 | 65,680 | -1 | View More details about Humana |
| 40 | Morgan Stanley | $107,285 | 11.5% | $13,390 | 47.4% | $1,215,071 | $188,171.9 | 1 | 80,478 | 1 | View More details about Morgan Stanley |
| 41 | Target | $106,566 | -0.8% | $4,091 | -1.1% | $57,769 | $47,544 | -4 | 440,000 | -4 | View More details about Target |
| 42 | StoneX Group | $99,887.8 | 64.1% | $260.8 | 9.4% | $27,466.3 | $3,675.9 | 24 | 4,500 | 24 | View More details about StoneX Group |
| 43 | Tesla | $97,690 | 0.9% | $7,091 | -52.7% | $122,070 | $833,592.6 | -3 | 125,665 | -3 | View More details about Tesla |
| 44 | Dell Technologies | $95,567 | 8.1% | $4,592 | 35.5% | $79,746 | $63,608.2 | 4 | 108,000 | 4 | View More details about Dell Technologies |
| 45 | PepsiCo | $91,854 | 0.4% | $9,578 | 5.6% | $99,467 | $205,614.5 | -1 | 319,000 | -1 | View More details about PepsiCo |
| 46 | Walt Disney | $91,361 | 2.8% | $4,972 | 111.2% | $196,219 | $178,428.8 | 1 | 205,040 | 1 | View More details about Walt Disney |
| 47 | UPS | $91,070 | 0.1% | $5,782 | -13.8% | $70,070 | $93,220 | -2 | 372,180 | -2 | View More details about UPS |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 48 | Johnson & Johnson | $88,821 | -6.7% | $14,066 | -60% | $180,104 | $399,649.1 | -6 | 138,100 | -6 | View More details about Johnson & Johnson |
| 49 | FedEx | $87,693 | -2.7% | $4,331 | 9% | $87,007 | $58,409.4 | -3 | 422,100 | -3 | View More details about FedEx |
| 50 | Archer Daniels Midland | $85,530 | -8.9% | $1,800 | -48.3% | $53,271 | $23,052.3 | -7 | 43,213 | -7 | View More details about Archer Daniels Midland |
| 51 | Procter & Gamble | $84,039 | 2.5% | $14,879 | 1.5% | $122,370 | $399,609.6 | -1 | 108,000 | -1 | View More details about Procter & Gamble |
| 52 | Lowe's | $83,674 | -3.1% | $6,957 | -10% | $43,102 | $130,540.4 | -3 | 215,500 | -3 | View More details about Lowe's |
| 53 | Energy Transfer | $82,671 | 5.2% | $4,814 | 22.3% | $125,380 | $63,786.3 | -2 | 16,248 | -2 | View More details about Energy Transfer |
| 54 | RTX | $80,738 | 17.1% | $4,774 | 49.4% | $162,861 | $176,846 | 1 | 186,000 | 1 | View More details about RTX |
| 55 | Albertsons | $79,237.7 | 2% | $1,296 | -14.4% | $26,221.1 | $12,740.6 | -2 | 196,650 | -2 | View More details about Albertsons |
| 56 | Sysco | $78,844 | 3.3% | $1,955 | 10.4% | $24,917 | $36,711.8 | -2 | 76,000 | -2 | View More details about Sysco |
| 57 | Progressive | $75,372 | 21.4% | $8,480 | 117.3% | $105,745 | $165,910.7 | 5 | 66,308 | 5 | View More details about Progressive |
| 58 | American Express | $74,201 | 10.1% | $10,129 | 21% | $271,461 | $188,633.5 | - | 75,100 | - | View More details about American Express |
| 59 | Lockheed Martin | $71,043 | 5.1% | $5,336 | -22.9% | $55,617 | $104,786.1 | -2 | 121,000 | -2 | View More details about Lockheed Martin |
| 60 | MetLife | $70,986 | 6.1% | $4,426 | 180.5% | $677,457 | $54,695.8 | - | 45,000 | - | View More details about MetLife |
| 61 | HCA Healthcare | $70,603 | 8.7% | $5,760 | 9.9% | $59,513 | $85,075.6 | - | 271,000 | - | View More details about HCA Healthcare |
| 62 | Prudential Financial | $70,405 | 30.4% | $2,727 | 9.6% | $735,587 | $39,582.4 | 19 | 37,936 | 19 | View More details about Prudential Financial |
| 63 | Boeing | $66,517 | -14.5% | $-11,817 | | $156,363 | $128,323.1 | -11 | 172,000 | -11 | View More details about Boeing |
| 64 | Caterpillar | $64,809 | -3.4% | $10,792 | 4.4% | $87,764 | $157,622 | -5 | 112,900 | -5 | View More details about Caterpillar |
| 65 | Merck | $64,168 | 6.7% | $17,117 | 4,589.6% | $117,106 | $226,737 | 2 | 74,000 | 2 | View More details about Merck |
| 66 | Allstate | $64,106 | 12.3% | $4,667 | | $111,617 | $54,878.9 | 7 | 55,200 | 7 | View More details about Allstate |
| 67 | Pfizer | $63,627 | 8.8% | $8,031 | 279% | $213,396 | $143,714.7 | 2 | 81,000 | 2 | View More details about Pfizer |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | IBM | $62,753 | 1.4% | $6,023 | -19.7% | $137,175 | $230,573.5 | -5 | 284,500 | -5 | View More details about IBM |
| 69 | New York Life Insurance | $62,639.2 | 15.3% | $250.2 | -68.9% | $431,944.2 | - | 9 | 15,131 | 9 | View More details about New York Life Insurance |
| 70 | Delta Air Lines | $61,643 | 6.2% | $3,457 | -25% | $75,372 | $28,163.9 | - | 103,000 | - | View More details about Delta Air Lines |
| 71 | Publix Super Markets | $60,177 | 4.6% | $4,635 | 6.6% | $37,601 | - | 1 | 255,000 | 1 | View More details about Publix Super Markets |
| 72 | Nationwide | $58,645.9 | 7.4% | $2,062.2 | - | $307,070.9 | - | 3 | 22,453 | 3 | View More details about Nationwide |
| 73 | TD Synnex | $58,452.4 | 1.6% | $689.1 | 9.9% | $30,274.5 | $8,651.1 | -2 | 25,750 | -2 | View More details about TD Synnex |
| 74 | United Airlines Holdings | $57,063 | 6.2% | $3,149 | 20.3% | $74,083 | $22,602.8 | 9 | 107,300 | 9 | View More details about United Airlines Holdings |
| 75 | ConocoPhillips | $56,953 | -2.8% | $9,245 | -15.6% | $122,780 | $132,762.6 | -7 | 11,800 | -7 | View More details about ConocoPhillips |
| 76 | TJX | $56,360 | 4% | $4,864 | 8.7% | $31,749 | $136,922.4 | 4 | 364,000 | 4 | View More details about TJX |
| 77 | AbbVie | $56,334 | 3.7% | $4,278 | -12% | $135,161 | $370,636.3 | - | 55,000 | - | View More details about AbbVie |
| 78 | Enterprise Products Partners | $56,219 | 13.1% | $5,901 | 6.7% | $77,168 | $73,937 | 12 | 7,800 | 12 | View More details about Enterprise Products Partners |
| 79 | Charter Communications | $55,085 | 0.9% | $5,083 | 11.5% | $150,020 | $58,406.7 | -3 | 94,500 | -3 | View More details about Charter Communications |
| 80 | Performance Food Group | $54,681.2 | 2.5% | $435.9 | 9.7% | $13,392.9 | $12,283.3 | 4 | 36,815 | 4 | View More details about Performance Food Group |
| 81 | American Airlines Group | $54,211 | 2.7% | $846 | 2.9% | $61,783 | $6,937.4 | 5 | 133,300 | 5 | View More details about American Airlines Group |
| 82 | Capital One Financial | $53,938 | 9% | $4,750 | -2.8% | $490,144 | $68,664.6 | 9 | 52,600 | 9 | View More details about Capital One Financial |
| 83 | Cisco | $53,803 | -5.6% | $10,320 | -18.2% | $124,413 | $245,500.4 | -9 | 90,400 | -9 | View More details about Cisco |
| 84 | HP | $53,559 | -0.3% | $2,775 | -15% | $39,909 | $26,103.4 | -2 | 58,000 | -2 | View More details about HP |
| 85 | Tyson Foods | $53,309 | 0.8% | $800 | | $37,100 | $22,728.8 | - | 138,000 | - | View More details about Tyson Foods |
| 86 | Intel | $53,101 | -2.1% | $-18,756 | -1,210.5% | $196,485 | $99,029 | -7 | 108,900 | -7 | View More details about Intel |

7/24/25, 6:31 PM
Fortune 500: The largest companies in the US by revenue | Fortune
Case 3:11-cv-05479-ZNQ-JBD   Document 329-9   Filed 07/24/25   Page 7 of 30 PageID: 16655

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | Oracle | $52,961 | 6% | $10,467 | 23.1% | $140,976 | $392,060 | 2 | 159,000 | 2 | View More details about Oracle |
| 88 | Broadcom | $52,432 | 46.4% | $5,895 | -58.1% | $165,645 | $787,244.2 | 30 | 37,000 | 30 | View More details about Broadcom |
| 89 | Deere | $51,716 | -15.6% | $7,100 | -30.2% | $107,320 | $127,388.1 | -25 | 55,524 | -25 | View More details about Deere |
| 90 | Nike | $51,362 | 0.3% | $5,700 | 12.4% | $38,110 | $93,895 | -2 | 79,400 | -2 | View More details about Nike |
| 91 | Liberty Mutual Insurance Group | $50,429 | -4.1% | $4,383 | 1,957.7% | $166,695 | - | -4 | 40,000 | -4 | View More details about Liberty Mutual Insurance Group |
| 92 | Plains GP Holdings | $50,073 | 2.8% | $103 | -48% | $27,756 | $4,223.8 | - | 4,200 | - | View More details about Plains GP Holdings |
| 93 | USAA | $48,560 | 14.3% | $3,885.4 | 220.2% | $220,582.6 | - | 10 | 38,018 | 10 | View More details about USAA |
| 94 | Bristol-Myers Squibb | $48,300 | 7.3% | $-8,948 | -211.5% | $92,603 | $124,100.2 | 4 | 34,100 | 4 | View More details about Bristol-Myers Squibb |
| 95 | Ingram Micro Holding | $47,983.7 | -0.1% | $264.2 | -25.1% | $18,779.7 | $4,165.8 | - | 26,125 | - | View More details about Ingram Micro Holding |
| 96 | General Dynamics | $47,716 | 12.9% | $3,782 | 14.1% | $55,880 | $73,155.5 | 8 | 117,000 | 8 | View More details about General Dynamics |
| 97 | Coca-Cola | $47,061 | 2.9% | $10,631 | -0.8% | $100,549 | $308,221.5 | -2 | 69,700 | -2 | View More details about Coca-Cola |
| 98 | TIAA | $46,945.8 | 2.6% | $-1,935.8 | | $655,708.3 | - | -2 | 15,623 | -2 | View More details about TIAA |
| 99 | Travelers | $46,423 | 12.2% | $4,999 | 67.1% | $133,189 | $59,960.1 | 6 | 34,000 | 6 | View More details about Travelers |
| 100 | Eli Lilly | $45,042.7 | 32% | $10,590 | 102.1% | $78,714.9 | $782,953.7 | 27 | 47,000 | 27 | View More details about Eli Lilly |
| 101 | Uber Technologies | $43,978 | 18% | $9,856 | 422.3% | $51,244 | $152,369.1 | 12 | 31,100 | 12 | View More details about Uber Technologies |
| 102 | Massachusetts Mutual Life Insurance | $43,072 | 1% | $316.3 | | $422,113.5 | - | - | 11,192 | - | View More details about Massachusetts Mutual Life Insurance |
| 103 | Dow | $42,964 | -3.7% | $1,116 | 89.5% | $57,312 | $24,645.3 | -4 | 36,000 | -4 | View More details about Dow |
| 104 | Thermo Fisher Scientific | $42,879 | 0.1% | $6,335 | 5.7% | $97,321 | $187,725.2 | -3 | 125,000 | -3 | View More details about Thermo Fisher Scientific |
| 105 | U.S. Bancorp | $42,712 | 5.1% | $6,299 | 16% | $678,318 | $65,779.2 | 2 | 70,263 | 2 | View More details about U.S. Bancorp |

7/24/25, 6:31 PM
Fortune 500 the largest companies in the US by revenue | Fortune
Case 3:11-cv-05479-ZNQ-JBD   Document 829-9   Filed 07/24/25   Page 8 of 30 PageID: 16656

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|------|------|-----------|------------|---------|-----------|--------|-------------|--------------|-----------|-------------|---|
| 106 | World Kinect | $42,168 | -11.6% | $67.4 | 27.4% | $6,731.8 | $1,609.4 | -13 | 4,745 | -13 | View More details about World Kinect |
| 107 | Abbott Laboratories | $41,950 | 4.6% | $13,402 | 134.2% | $81,414 | $230,058 | 1 | 114,000 | 1 | View More details about Abbott Laboratories |
| 108 | Best Buy | $41,528 | -4.4% | $927 | -25.3% | $14,782 | $15,558.9 | -8 | 85,000 | -8 | View More details about Best Buy |
| 109 | Northwestern Mutual | $41,445 | 6.8% | $560.7 | -21.2% | $378,324.1 | - | 1 | 8,249 | 1 | View More details about Northwestern Mutual |
| 110 | Northrop Grumman | $41,033 | 4.4% | $4,174 | 103% | $49,359 | $74,116.3 | -1 | 97,000 | -1 | View More details about Northrop Grumman |
| 111 | Molina Healthcare | $40,650 | 19.3% | $1,179 | 8.1% | $15,630 | $18,017.6 | 17 | 18,000 | 17 | View More details about Molina Healthcare |
| 112 | Dollar General | $40,612.3 | 5% | $1,125.3 | -32.3% | $31,132.7 | $19,339.9 | -1 | 194,200 | -1 | View More details about Dollar General |
| 113 | Bank of New York (BNY) | $39,914 | 18.1% | $4,530 | 37.9% | $416,064 | $60,216.5 | 17 | 51,800 | 17 | View More details about Bank of New York (BNY) |
| 114 | Warner Bros. Discovery | $39,321 | -4.8% | $-11,311 | | $104,560 | $26,339.6 | -8 | 35,000 | -8 | View More details about Warner Bros. Discovery |
| 115 | CHS | $39,261.2 | -13.9% | $1,102.3 | -42% | $18,715.1 | - | -18 | 10,730 | -18 | View More details about CHS |
| 116 | Netflix | $39,001 | 15.6% | $8,711.6 | 61.1% | $53,630.4 | $398,896.3 | 15 | 14,000 | 15 | View More details about Netflix |
| 117 | Qualcomm | $38,962 | 8.8% | $10,142 | 40.2% | $55,154 | $169,892.7 | - | 49,000 | - | View More details about Qualcomm |
| 118 | General Electric (GE Aerospace) | $38,702 | -43% | $6,556 | -30.9% | $123,140 | $213,475.7 | -62 | 53,000 | -62 | View More details about General Electric (GE Aerospace) |
| 119 | Honeywell International | $38,498 | 5% | $5,705 | 0.8% | $75,196 | $137,376.6 | -5 | 102,000 | -5 | View More details about Honeywell International |
| 120 | Salesforce | $37,895 | 8.7% | $6,197 | 49.8% | $102,928 | $257,894 | 3 | 76,453 | 3 | View More details about Salesforce |
| 121 | Philip Morris International | $37,878 | 7.7% | $7,057 | -9.7% | $61,784 | $247,061.4 | - | 83,100 | - | View More details about Philip Morris International |
| 122 | US Foods Holding | $37,877 | 6.4% | $494 | -2.4% | $13,436 | $15,080.6 | -3 | 30,000 | -3 | View More details about US Foods Holding |
| 123 | D.R. Horton | $36,801.4 | 3.8% | $4,756.4 | 0.2% | $36,104.3 | $40,061.5 | -3 | 14,766 | -3 | View More details about D.R. Horton |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|------|------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---|
| 124 | Lithia Motors | $36,610.6 | 16.9% | $802 | -19.9% | $23,127.9 | $7,712 | 16 | 30,164 | 16 | View More details about Lithia Motors |
| 125 | Mondelez International | $36,441 | 1.2% | $4,611 | -7% | $68,497 | $87,765.7 | -10 | 90,000 | -10 | View More details about Mondelez International |
| 126 | Starbucks | $36,176.2 | 0.6% | $3,760.9 | -8.8% | $31,339.3 | $111,420.4 | -10 | 361,000 | -10 | View More details about Starbucks |
| 127 | Visa | $35,926 | 10% | $19,743 | 14.3% | $94,511 | $685,904.9 | 8 | 31,600 | 8 | View More details about Visa |
| 128 | CBRE Group | $35,767 | 12% | $968 | -1.8% | $24,383 | $39,238.9 | 10 | 140,000 | 10 | View More details about CBRE Group |
| 129 | Lennar | $35,441.5 | 3.5% | $3,932.5 | -0.2% | $41,312.8 | $30,160.8 | -3 | 13,265 | -3 | View More details about Lennar |
| 130 | GE Vernova | $34,935 | | $1,552 | | $51,485 | $83,446.9 | - | 76,800 | - | View More details about GE Vernova |
| 131 | PNC Financial Services Group | $34,440 | 8% | $5,889 | 5.6% | $560,038 | $69,560.9 | 8 | 54,435 | 8 | View More details about PNC Financial Services Group |
| 132 | Cummins | $34,102 | 0.1% | $3,946 | 436.9% | $31,540 | $43,174 | -3 | 69,600 | -3 | View More details about Cummins |
| 133 | Paccar | $33,663.8 | -4.2% | $4,162 | -9.5% | $43,418.9 | $51,112.9 | -11 | 30,100 | -11 | View More details about Paccar |
| 134 | Amgen | $33,424 | 18.6% | $4,090 | -39.1% | $91,839 | $167,366.2 | 17 | 28,000 | 17 | View More details about Amgen |
| 135 | PBF Energy | $33,115.3 | -13.6% | $-533.8 | -124.9% | $12,703.2 | $2,207.7 | -23 | 3,855 | -23 | View More details about PBF Energy |
| 136 | GuideWell Mutual Holding | $32,955 | 5.9% | $284.7 | -46.5% | $20,238.2 | - | - | 17,936 | - | View More details about GuideWell Mutual Holding |
| 137 | PayPal Holdings | $31,797 | 6.8% | $4,147 | -2.3% | $81,611 | $64,548.1 | 8 | 24,400 | 8 | View More details about PayPal Holdings |
| 138 | United Natural Foods | $30,980 | 2.3% | $-112 | -566.7% | $7,528 | $1,657.8 | 6 | 28,333 | 6 | View More details about United Natural Foods |
| 139 | Dollar Tree | $30,845.6 | 0.8% | $-3,030.1 | | $18,644 | $16,146.3 | 4 | 139,572 | 4 | View More details about Dollar Tree |
| 140 | Nucor | $30,734 | -11.5% | $2,027 | -55.2% | $33,940 | $27,768 | -16 | 32,700 | -16 | View More details about Nucor |
| 141 | Penske Automotive Group | $30,455.2 | 3.1% | $918.9 | -12.8% | $16,720.9 | $9,610.3 | 5 | 28,938 | 5 | View More details about Penske Automotive Group |
| 142 | Coupang | $30,268 | 24.1% | $154 | -88.7% | $15,344 | $39,594.3 | 26 | 95,000 | 26 | View More details about Coupang |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | Hewlett Packard Enterprise | $30,127 | 3.4% | $2,579 | 27.4% | $71,262 | $20,268.5 | 4 | 61,000 | 4 | View More details about Hewlett Packard Enterprise |
| 144 | Duke Energy | $29,938 | 3.5% | $4,524 | 59.2% | $186,343 | $94,773.3 | 4 | 26,413 | 4 | View More details about Duke Energy |
| 145 | KKR | $29,880.4 | 37.8% | $3,076.2 | -17.6% | $360,099.4 | $102,690.6 | 43 | 4,834 | 43 | View More details about KKR |
| 146 | Ferguson Enterprises | $29,635 | -0.3% | $1,735 | -8.2% | $16,572 | $31,837.7 | - | 35,000 | - | View More details about Ferguson Enterprises |
| 147 | Paramount Global | $29,213 | -4.6% | $-6,190 | | $46,172 | $8,460.9 | -5 | 20,350 | -5 | View More details about Paramount Global |
| 148 | Jabil | $28,883 | -16.8% | $1,388 | 69.7% | $17,351 | $14,855.9 | -23 | 138,000 | -23 | View More details about Jabil |
| 149 | Gilead Sciences | $28,754 | 6% | $480 | -91.5% | $58,995 | $139,685.4 | 5 | 17,600 | 5 | View More details about Gilead Sciences |
| 150 | HF Sinclair | $28,580 | -10.6% | $177 | -88.9% | $16,643 | $6,194.8 | -13 | 5,297 | -13 | View More details about HF Sinclair |
| 151 | CarMax | $28,213.4 | -9.4% | $479.2 | -1.1% | $27,196.8 | $11,984.1 | -10 | 29,836 | -10 | View More details about CarMax |
| 152 | Mastercard | $28,167 | 12.2% | $12,874 | 15% | $48,081 | $499,725.7 | 12 | 35,300 | 12 | View More details about Mastercard |
| 153 | NRG Energy | $28,130 | -2.4% | $1,125 | | $24,022 | $19,442 | -3 | 15,637 | -3 | View More details about NRG Energy |
| 154 | Arrow Electronics | $27,923.3 | -15.7% | $392.1 | -56.6% | $21,757.7 | $5,385.4 | -21 | 21,520 | -21 | View More details about Arrow Electronics |
| 155 | Baker Hughes | $27,829 | 9.1% | $2,979 | 53.3% | $38,363 | $43,525.9 | 6 | 57,000 | 6 | View More details about Baker Hughes |
| 156 | Southwest Airlines | $27,483 | 5.3% | $465 | | $33,750 | $19,901.6 | 3 | 72,450 | 3 | View More details about Southwest Airlines |
| 157 | AIG | $27,251 | -41.8% | $-1,404 | -138.5% | $161,322 | $51,584.4 | -63 | 22,200 | -63 | View More details about AIG |
| 158 | Applied Materials | $27,176 | 2.5% | $7,177 | 4.7% | $34,409 | $117,901.4 | - | 35,700 | - | View More details about Applied Materials |
| 159 | Occidental Petroleum | $26,880 | -7% | $3,056 | -34.9% | $85,445 | $46,387.7 | -10 | 13,323 | -10 | View More details about Occidental Petroleum |
| 160 | AutoNation | $26,765.4 | -0.7% | $692.2 | -32.2% | $13,001.7 | $6,354.9 | -5 | 25,100 | -5 | View More details about AutoNation |
| 161 | Southern | $26,724 | 5.8% | $4,401 | 10.7% | $145,180 | $100,651.5 | 2 | 28,457 | 2 | View More details about Southern |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 162 | Hartford Insurance Group | $26,535 | 8.2% | $3,111 | 24.2% | $80,917 | $35,310.9 | 4 | 19,100 | 4 | View More details about Hartford Insurance Group |
| 163 | Apollo Global Management | $26,262 | -19.9% | $4,577 | -9.3% | $377,895 | $78,121.6 | -27 | 5,108 | -27 | View More details about Apollo Global Management |
| 164 | Charles Schwab | $25,999 | 1.9% | $5,942 | 17.3% | $479,843 | $145,950 | -4 | 32,100 | -4 | View More details about Charles Schwab |
| 165 | McDonald's | $25,920 | 1.7% | $8,223 | -2.9% | $55,182 | $223,176.2 | -3 | 150,000 | -3 | View More details about McDonald's |
| 166 | Kraft Heinz | $25,846 | -3% | $2,744 | -3.9% | $88,287 | $36,315.1 | -10 | 36,000 | -10 | View More details about Kraft Heinz |
| 167 | Advanced Micro Devices | $25,785 | 13.7% | $1,641 | 92.2% | $69,226 | $166,058.4 | 14 | 28,000 | 14 | View More details about Advanced Micro Devices |
| 168 | Truist Financial | $25,612 | -23% | $4,818 | | $531,176 | $53,716.8 | -36 | 37,552 | -36 | View More details about Truist Financial |
| 169 | Freeport-McMoRan | $25,455 | 11.4% | $1,889 | 2.2% | $54,848 | $54,407.6 | 9 | 28,500 | 9 | View More details about Freeport-McMoRan |
| 170 | Micron Technology | $25,111 | 61.6% | $778 | | $69,416 | $97,105.8 | 94 | 48,000 | 94 | View More details about Micron Technology |
| 171 | Marriott International | $25,100 | 5.8% | $2,375 | -23% | $26,182 | $65,593.8 | 2 | 155,000 | 2 | View More details about Marriott International |
| 172 | Carrier Global | $24,809 | 12.3% | $5,604 | 315.4% | $37,403 | $54,776.8 | 12 | 48,000 | 12 | View More details about Carrier Global |
| 173 | NextEra Energy | $24,753 | -12% | $6,946 | -5% | $190,144 | $145,822.6 | -21 | 16,800 | -21 | View More details about NextEra Energy |
| 174 | 3M | $24,575 | -24.8% | $4,173 | | $39,868 | $79,204.3 | -40 | 61,500 | -40 | View More details about 3M |
| 175 | Marsh & McLennan | $24,458 | 7.6% | $4,060 | 8.1% | $56,481 | $120,283.1 | 5 | 90,000 | 5 | View More details about Marsh & McLennan |
| 176 | PG&E | $24,419 | | $2,475 | 10.4% | $133,660 | $37,685.6 | -9 | 28,410 | -9 | View More details about PG&E |
| 177 | Union Pacific | $24,250 | 0.5% | $6,747 | 5.8% | $67,715 | $141,582.9 | -7 | 32,439 | -7 | View More details about Union Pacific |
| 178 | Synchrony Financial | $24,166 | 15.1% | $3,499 | 56.3% | $119,463 | $20,580.4 | 13 | 20,000 | 13 | View More details about Synchrony Financial |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | Block | $24,121.1 | 10.1% | $2,897 | 29,546.4% | $36,777.6 | $33,656.3 | 7 | 11,372 | 7 | View More details about Block |
| 180 | Danaher | $23,875 | -13.5% | $3,899 | -18.2% | $77,542 | $146,667.3 | -27 | 62,000 | -27 | View More details about Danaher |
| 181 | Avnet | $23,757.1 | -10.5% | $498.7 | -35.3% | $12,209.1 | $4,160 | -24 | 15,462 | -24 | View More details about Avnet |
| 182 | Booking Holdings | $23,739 | 11.1% | $5,882 | 37.1% | $27,708 | $151,176.7 | 8 | 24,179 | 8 | View More details about Booking Holdings |
| 183 | EOG Resources | $23,698 | -2% | $6,403 | -15.7% | $47,186 | $70,730.1 | -14 | 3,150 | -14 | View More details about EOG Resources |
| 184 | Quanta Services | $23,672.8 | 13.4% | $904.8 | 21.5% | $18,683.9 | $37,669 | 8 | 58,400 | 8 | View More details about Quanta Services |
| 185 | Discover | $23,634 | 15.1% | $4,535 | 62.2% | $147,640 | $42,948.8 | 9 | 21,000 | 9 | View More details about Discover |
| 186 | Constellation Energy | $23,568 | -5.4% | $3,749 | 131% | $52,926 | $63,172.6 | -21 | 14,240 | -21 | View More details about Constellation Energy |
| 187 | Genuine Parts | $23,486.6 | 1.7% | $904.1 | -31.3% | $19,282.7 | $16,534.5 | -12 | 63,000 | -12 | View More details about Genuine Parts |
| 188 | Jones Lang LaSalle | $23,432.9 | 12.9% | $546.8 | 142.6% | $16,763.8 | $11,748.9 | 5 | 112,100 | 5 | View More details about Jones Lang LaSalle |
| 189 | Lear | $23,306 | -0.7% | $506.6 | -11.5% | $14,027.5 | $4,731.9 | -15 | 173,700 | -15 | View More details about Lear |
| 190 | Live Nation Entertainment | $23,155.6 | 1.9% | $896.3 | 60.9% | $19,638.8 | $30,477.5 | -11 | 24,200 | -11 | View More details about Live Nation Entertainment |
| 191 | Sherwin-Williams | $23,098.5 | 0.2% | $2,681.4 | 12.2% | $23,632.6 | $87,824.8 | -15 | 63,890 | -15 | View More details about Sherwin-Williams |
| 192 | Exelon | $23,028 | 6% | $2,460 | 5.7% | $107,784 | $46,519.4 | -5 | 20,014 | -5 | View More details about Exelon |
| 193 | Macy's | $23,006 | -3.6% | $582 | 454.3% | $16,402 | $3,488.1 | -21 | 94,189 | -21 | View More details about Macy's |
| 194 | Halliburton | $22,944 | -0.3% | $2,501 | -5.2% | $25,587 | $22,023.5 | -17 | 48,000 | -17 | View More details about Halliburton |
| 195 | Stryker | $22,595 | 10.2% | $2,993 | -5.4% | $42,971 | $142,083.7 | 2 | 53,000 | 2 | View More details about Stryker |
| 196 | Reinsurance Group of America | $22,107 | 19.1% | $717 | -20.5% | $118,675 | $13,000.2 | 27 | 4,100 | 27 | View More details about Reinsurance Group of America |
| 197 | Waste Management | $22,063 | 8% | $2,746 | 19.2% | $44,567 | $93,093.7 | 2 | 61,700 | 2 | View More details about Waste Management |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 198 | State Street | $22,054 | 20.1% | $2,687 | 38.2% | $353,240 | $25,826.6 | 27 | 52,626 | 27 | View More details about State Street |
| 199 | WESCO International | $21,818.8 | -2.5% | $717.6 | -6.3% | $15,061.4 | $7,578 | -16 | 20,000 | -16 | View More details about WESCO International |
| 200 | Oneok | $21,698 | 22.7% | $3,035 | 14.1% | $64,069 | $61,947 | 32 | 5,177 | 32 | View More details about Oneok |
| 201 | Adobe | $21,505 | 10.8% | $5,560 | 2.4% | $30,230 | $163,460.5 | 9 | 30,709 | 9 | View More details about Adobe |
| 202 | American Family Insurance Group | $21,339.4 | 25.5% | $2,477.6 | | $42,182.9 | - | 41 | 11,073 | 41 | View More details about American Family Insurance Group |
| 203 | L3Harris Technologies | $21,325 | 9.8% | $1,502 | 22.4% | $42,001 | $39,290.9 | 6 | 47,000 | 6 | View More details about L3Harris Technologies |
| 204 | Ross Stores | $21,129.2 | 3.7% | $2,090.7 | 11.5% | $14,905.3 | $42,161.7 | -3 | 107,000 | -3 | View More details about Ross Stores |
| 205 | CDW | $20,998.7 | -1.8% | $1,077.8 | -2.4% | $14,678.4 | $21,233.2 | -16 | 15,100 | -16 | View More details about CDW |
| 206 | Tenet Healthcare | $20,665 | 0.6% | $3,200 | 423.7% | $28,936 | $12,793.8 | -11 | 86,240 | -11 | View More details about Tenet Healthcare |
| 207 | BJ's Wholesale Club | $20,501.8 | 2.7% | $534.4 | 2% | $7,065.3 | $15,024.3 | -2 | 33,000 | -2 | View More details about BJ's Wholesale Club |
| 208 | Fiserv | $20,456 | 7.1% | $3,131 | 2.1% | $77,176 | $123,949.4 | 7 | 38,000 | 7 | View More details about Fiserv |
| 209 | Altria Group | $20,444 | -0.3% | $11,264 | 38.5% | $35,177 | $101,473.5 | -13 | 6,200 | -13 | View More details about Altria Group |
| 210 | BlackRock | $20,407 | 14.3% | $6,369 | 15.8% | $138,615 | $146,944.3 | 21 | 21,100 | 21 | View More details about BlackRock |
| 211 | Becton Dickinson | $20,178 | 4.2% | $1,705 | 14.9% | $57,286 | $65,771.2 | - | 74,000 | - | View More details about Becton Dickinson |
| 212 | Colgate-Palmolive | $20,101 | 3.3% | $2,889 | 25.6% | $16,046 | $75,998.6 | -5 | 34,000 | -5 | View More details about Colgate-Palmolive |
| 213 | Kimberly-Clark | $20,058 | -1.8% | $2,545 | 44.3% | $16,546 | $47,167.5 | -15 | 38,000 | -15 | View More details about Kimberly-Clark |
| 214 | Group 1 Automotive | $19,934.3 | 11.5% | $498.1 | -17.2% | $9,824.2 | $4,981.1 | 15 | 20,413 | 15 | View More details about Group 1 Automotive |
| 215 | Parker-Hannifin | $19,929.6 | 4.5% | $2,844.2 | 36.5% | $29,297.8 | $78,269.7 | 1 | 61,120 | 1 | View More details about Parker-Hannifin |

7/24/25, 6:31 PM
Case 3:11-cv-05479-ZNQ-JBD   Document 329-9   Filed 07/24/25   Page 14 of 30
PageID: 16662
Fortune 500: The largest companies in the US by revenue | Fortune

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | General Mills | $19,857.2 | -1.2% | $2,496.6 | -3.8% | $31,469.9 | $32,741 | -13 | 34,000 | -13 | View More details about General Mills |
| 217 | Cognizant Technology Solutions | $19,736 | 2% | $2,240 | 5.4% | $19,966 | $37,838.1 | -4 | 336,800 | -4 | View More details about Cognizant Technology Solutions |
| 218 | American Electric Power | $19,721.3 | 3.9% | $2,967.1 | 34.4% | $103,078 | $58,348.8 | -1 | 16,330 | -1 | View More details about American Electric Power |
| 219 | GE HealthCare Technologies | $19,672 | 0.6% | $1,993 | 27.1% | $33,089 | $36,908.5 | -13 | 53,000 | -13 | View More details about GE HealthCare Technologies |
| 220 | Automatic Data Processing | $19,202.6 | 6.6% | $3,752 | 10% | $54,362.7 | $124,311.3 | 8 | 64,000 | 8 | View More details about Automatic Data Processing |
| 221 | Cleveland-Cliffs | $19,185 | -12.8% | $-754 | -289% | $20,947 | $4,064.6 | -36 | 30,000 | -36 | View More details about Cleveland-Cliffs |
| 222 | Aflac | $18,927 | 1.2% | $5,443 | 16.8% | $117,566 | $60,689.1 | - | 12,694 | - | View More details about Aflac |
| 223 | Goodyear Tire & Rubber | $18,878 | -5.9% | $70 | | $20,964 | $2,634.5 | -19 | 68,000 | -19 | View More details about Goodyear Tire & Rubber |
| 224 | Corebridge Financial | $18,781 | | $2,230 | | $389,397 | $17,552.8 | - | 5,200 | - | View More details about Corebridge Financial |
| 225 | Newmont | $18,682 | 58.2% | $3,348 | | $56,349 | $54,424 | 124 | 22,200 | 124 | View More details about Newmont |
| 226 | International Paper | $18,619 | -1.6% | $557 | 93.4% | $22,800 | $28,068.8 | -8 | 37,000 | -8 | View More details about International Paper |
| 227 | AutoZone | $18,490.3 | 5.9% | $2,662.4 | 5.3% | $17,176.5 | $63,782.7 | 9 | 100,800 | 9 | View More details about AutoZone |
| 228 | Lincoln National | $18,442 | 58.4% | $3,275 | | $390,831 | $6,119.2 | 126 | 9,783 | 126 | View More details about Lincoln National |
| 229 | PulteGroup | $17,947 | 11.7% | $3,083.3 | 18.5% | $17,363.8 | $20,723 | 26 | 6,793 | 26 | View More details about PulteGroup |
| 230 | Ameriprise Financial | $17,926 | 11.4% | $3,401 | 33.1% | $181,403 | $46,384.5 | 24 | 13,600 | 24 | View More details about Ameriprise Financial |
| 231 | Murphy USA | $17,909.4 | -6.9% | $502.5 | -9.8% | $4,541.6 | $9,299.8 | -17 | 11,550 | -17 | View More details about Murphy USA |
| 232 | ManpowerGroup | $17,853.9 | -5.6% | $145.1 | 63.4% | $8,201 | $2,705.3 | -13 | 26,700 | -13 | View More details about ManpowerGroup |

7/24/25, 6:31 PM
Case 3:11-cv-05479-ZNQ-JBD   Document 329-9   Filed 07/24/25   Page 15 of 30
PageID: 16663
Fortune 500: Our annual ranking of the largest companies in the U.S. by revenue | Fortune

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | C.H. Robinson Worldwide | $17,725 | 0.7% | $465.7 | 43.2% | $5,297.9 | $12,106.4 | - | 13,781 | - | View More details about C.H. Robinson Worldwide |
| 234 | PPG Industries | $17,723 | -2.9% | $1,116 | -12.1% | $19,433 | $24,819.7 | -8 | 46,000 | -8 | View More details about PPG Industries |
| 235 | Edison International | $17,599 | 7.7% | $1,284 | 7.3% | $85,579 | $22,685.6 | 15 | 14,013 | 15 | View More details about Edison International |
| 236 | Steel Dynamics | $17,540.4 | -6.7% | $1,537.1 | -37.3% | $14,935.2 | $18,749.1 | -15 | 13,000 | -15 | View More details about Steel Dynamics |
| 237 | Loews | $17,510 | 10.1% | $1,414 | -1.4% | $81,943 | $19,564.1 | 23 | 13,000 | 23 | View More details about Loews |
| 238 | Emerson Electric | $17,492 | -4.8% | $1,968 | -85.1% | $44,246 | $61,826 | -14 | 73,000 | -14 | View More details about Emerson Electric |
| 239 | Aramark | $17,400.7 | -7.7% | $262.5 | -61.1% | $12,674.4 | $9,151.4 | -19 | 266,680 | -19 | View More details about Aramark |
| 240 | MGM Resorts International | $17,240.5 | 6.7% | $746.6 | -34.6% | $42,231.6 | $8,386.7 | 11 | 69,000 | 11 | View More details about MGM Resorts International |
| 241 | Vistra | $17,224 | 16.5% | $2,659 | 78.1% | $37,770 | $39,948 | 42 | 6,850 | 42 | View More details about Vistra |
| 242 | Asbury Automotive Group | $17,188.6 | 16.1% | $430.3 | -28.6% | $10,337 | $4,338.5 | 39 | 15,000 | 39 | View More details about Asbury Automotive Group |
| 243 | W.W. Grainger | $17,168 | 4.2% | $1,909 | 4.4% | $8,829 | $47,585.2 | 5 | 25,000 | 5 | View More details about W.W. Grainger |
| 244 | Global Partners | $17,163.6 | 4.1% | $110.3 | -27.7% | $3,788.2 | $1,814.7 | 3 | 3,833 | 3 | View More details about Global Partners |
| 245 | Jacobs Solutions | $16,973.9 | 3.8% | $806.1 | 21.1% | $11,759 | $14,814.3 | 4 | 44,050 | 4 | View More details about Jacobs Solutions |
| 246 | Corteva | $16,908 | -1.8% | $907 | 23.4% | $40,825 | $42,982.1 | -8 | 22,000 | -8 | View More details about Corteva |
| 247 | Peter Kiewit Sons' | $16,838 | -1.6% | $1,315 | 11.8% | $11,481 | - | -8 | 31,800 | -8 | View More details about Peter Kiewit Sons' |
| 248 | Boston Scientific | $16,747 | 17.6% | $1,853 | 16.5% | $39,395 | $149,208.6 | 52 | 53,000 | 52 | View More details about Boston Scientific |
| 249 | O'Reilly Automotive | $16,708.5 | 5.7% | $2,386.7 | 1.7% | $14,893.7 | $82,001.6 | 12 | 85,579 | 12 | View More details about O'Reilly Automotive |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 250 | Leidos Holdings | $16,662 | 7.9% | $1,254 | 530.2% | $13,104 | $17,301.2 | 16 | 48,000 | 16 | View More details about Leidos Holdings |
| 251 | Markel Group | $16,620.8 | 5.2% | $2,747 | 37.6% | $61,898 | $23,874.9 | 11 | 22,000 | 11 | View More details about Markel Group |
| 252 | Whirlpool | $16,607 | -14.6% | $-323 | -167.2% | $16,301 | $4,991.8 | -44 | 44,000 | -44 | View More details about Whirlpool |
| 253 | Guardian Life Ins. Co. of America | $16,471 | 2.1% | $258 | -31.2% | $98,630 | - | -1 | 7,472 | -1 | View More details about Guardian Life Ins. Co. of America |
| 254 | Builders FirstSource | $16,400.5 | -4.1% | $1,077.9 | -30% | $10,583.1 | $14,195.9 | -14 | 29,000 | -14 | View More details about Builders FirstSource |
| 255 | Ally Financial | $16,389 | 2.6% | $668 | -34.5% | $191,836 | $11,201.2 | 2 | 10,700 | 2 | View More details about Ally Financial |
| 256 | Targa Resources | $16,381.5 | 2% | $1,312 | -2.5% | $22,734.1 | $43,619.3 | - | 3,370 | - | View More details about Targa Resources |
| 257 | Fluor | $16,315 | 5.4% | $2,145 | 1,443.2% | $9,143 | $6,018.5 | 8 | 26,866 | 8 | View More details about Fluor |
| 258 | Intuit | $16,285 | 13.3% | $2,963 | 24.3% | $32,132 | $171,648.3 | 39 | 24,200 | 39 | View More details about Intuit |
| 259 | AECOM | $16,283.7 | 11.6% | $402.3 | 627% | $12,061.7 | $12,304.3 | 32 | 51,000 | 32 | View More details about AECOM |
| 260 | Jones Financial (Edward Jones) | $16,257 | 15.5% | $1,981 | 22.9% | $28,964 | - | 43 | 55,000 | 43 | View More details about Jones Financial (Edward Jones) |
| 261 | Kohl's | $16,221 | -7.2% | $109 | -65.6% | $13,559 | $910.6 | -26 | 60,000 | -26 | View More details about Kohl's |
| 262 | Land O'Lakes | $16,206.8 | -3.5% | $238.3 | -6.3% | $9,525.2 | - | -17 | 9,000 | -17 | View More details about Land O'Lakes |
| 263 | Principal Financial | $16,127.7 | 18% | $1,571 | 152.1% | $313,663.6 | $19,031.5 | 47 | 19,700 | 47 | View More details about Principal Financial |
| 264 | Dominion Energy | $16,070 | -10.1% | $2,124 | 6.5% | $102,415 | $47,783.7 | -34 | 14,700 | -34 | View More details about Dominion Energy |
| 265 | Kyndryl Holdings | $16,052 | -5.7% | $-340 | | $10,590 | $7,306.6 | -24 | 80,000 | -24 | View More details about Kyndryl Holdings |
| 266 | Republic Services | $16,032 | 7.1% | $2,043 | 18% | $32,402 | $75,622.9 | 10 | 42,000 | 10 | View More details about Republic Services |
| 267 | Devon Energy | $15,940 | 4.5% | $2,891 | -22.8% | $30,489 | $24,272.6 | 4 | 2,300 | 4 | View More details about Devon Energy |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | Illinois Tool Works | $15,898 | -1.3% | $3,488 | 18% | $15,067 | $72,757.7 | -15 | 44,000 | -15 | View More details about Illinois Tool Works |
| 269 | Northern Trust | $15,875.6 | 31% | $2,031.1 | 83.4% | $155,508.4 | $19,233.9 | 73 | 23,300 | 73 | View More details about Northern Trust |
| 270 | Auto-Owners Insurance | $15,839 | 22.4% | $695.4 | | $39,574.5 | - | 44 | 7,329 | 44 | View More details about Auto-Owners Insurance |
| 271 | Universal Health Services | $15,827.9 | 10.8% | $1,142.1 | 59.1% | $14,469.7 | $12,213.9 | 28 | 87,500 | 28 | View More details about Universal Health Services |
| 272 | Pacific Life | $15,827 | 6.9% | $1,227 | 40.2% | $238,905 | - | 10 | 4,334 | 10 | View More details about Pacific Life |
| 273 | EchoStar | $15,825.5 | -7% | $-119.5 | | $60,938.7 | $7,330 | -31 | 13,700 | -31 | View More details about EchoStar |
| 274 | Ecolab | $15,741.4 | 2.7% | $2,112.4 | 53.9% | $22,387.8 | $71,906.5 | -5 | 48,000 | -5 | View More details about Ecolab |
| 275 | Cheniere Energy | $15,703 | -23% | $3,252 | -67.1% | $43,858 | $51,756.2 | -75 | 1,714 | -75 | View More details about Cheniere Energy |
| 276 | Omnicom Group | $15,689.1 | 6.8% | $1,480.6 | 6.4% | $29,620.7 | $16,298.1 | 11 | 74,900 | 11 | View More details about Omnicom Group |
| 277 | Texas Instruments | $15,641 | -10.7% | $4,799 | -26.3% | $35,509 | $163,512.2 | -43 | 34,000 | -43 | View More details about Texas Instruments |
| 278 | United States Steel | $15,640 | -13.4% | $384 | -57.1% | $20,235 | $9,567.9 | -51 | 22,053 | -51 | View More details about United States Steel |
| 279 | Estee Lauder | $15,608 | -1.9% | $390 | -61.2% | $21,677 | $23,741.2 | -20 | 53,010 | -20 | View More details about Estee Lauder |
| 280 | Farmers Insurance Exchange | $15,456.4 | 1.7% | $588.6 | | $25,492.9 | - | -7 | 9,909 | -7 | View More details about Farmers Insurance Exchange |
| 281 | Kenvue | $15,455 | | $1,030 | | $25,601 | $45,831.6 | - | 22,000 | - | View More details about Kenvue |
| 282 | IQVIA Holdings | $15,405 | 2.8% | $1,373 | 1.1% | $26,899 | $31,084.3 | -7 | 88,000 | -7 | View More details about IQVIA Holdings |
| 283 | Stanley Black & Decker | $15,365.7 | -2.6% | $294.3 | | $21,848.9 | $11,880.8 | -20 | 48,500 | -20 | View More details about Stanley Black & Decker |
| 284 | Keurig Dr Pepper | $15,351 | 3.6% | $1,441 | -33.9% | $53,430 | $46,428 | -5 | 29,400 | -5 | View More details about Keurig Dr Pepper |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | United Rentals | $15,345 | 7.1% | $2,575 | 6.2% | $28,163 | $40,943.6 | 13 | 27,900 | 13 | View More details about United Rentals |
| 286 | Consolidated Edison | $15,256 | 4% | $1,820 | -27.7% | $70,562 | $39,046.2 | 3 | 15,097 | 3 | View More details about Consolidated Edison |
| 287 | Amphenol | $15,222.7 | 21.3% | $2,424 | 25.7% | $21,440.2 | $79,480.9 | 38 | 125,000 | 38 | View More details about Amphenol |
| 288 | Baxter International | $15,149 | -0.9% | $-649 | -124.4% | $25,782 | $17,557.4 | -18 | 38,000 | -18 | View More details about Baxter International |
| 289 | Kinder Morgan | $15,100 | -1.5% | $2,613 | 9.3% | $71,407 | $63,392.6 | -21 | 10,933 | -21 | View More details about Kinder Morgan |
| 290 | Gap | $15,086 | 1.3% | $844 | 68.1% | $11,885 | $7,726.8 | -12 | 82,000 | -12 | View More details about Gap |
| 291 | Nordstrom | $15,016 | 2.2% | $294 | 119.4% | $8,966 | $4,080.7 | -5 | 41,000 | -5 | View More details about Nordstrom |
| 292 | Super Micro Computer | $14,989.3 | 110.4% | $1,152.7 | 80.1% | $9,826.1 | $20,320.8 | 206 | 5,684 | 206 | View More details about Super Micro Computer |
| 293 | First Citizens BancShares | $14,968 | -33.4% | $2,777 | -75.8% | $223,720 | $24,890.9 | -111 | 17,333 | -111 | View More details about First Citizens BancShares |
| 294 | Raymond James Financial | $14,923 | 14.9% | $2,068 | 18.9% | $82,992 | $28,464.1 | 18 | 19,000 | 18 | View More details about Raymond James Financial |
| 295 | Lam Research | $14,905.4 | -14.5% | $3,827.8 | -15.1% | $18,744.7 | $93,322.2 | -58 | 17,450 | -58 | View More details about Lam Research |
| 296 | Tractor Supply | $14,883.2 | 2.2% | $1,101.2 | -0.5% | $9,805.5 | $29,292 | -3 | 39,000 | -3 | View More details about Tractor Supply |
| 297 | Casey's General Stores | $14,862.9 | -1.5% | $502 | 12.4% | $6,347.4 | $16,111.1 | -23 | 33,147 | -23 | View More details about Casey's General Stores |
| 298 | Viatris | $14,739.3 | -4.5% | $-634.2 | -1,259.4% | $41,500.9 | $10,397 | -31 | 32,000 | -31 | View More details about Viatris |
| 299 | Mutual of Omaha | $14,622.2 | 5.5% | $146.1 | 206.1% | $55,398 | - | 7 | 6,532 | 7 | View More details about Mutual of Omaha |
| 300 | EMCOR Group | $14,566.1 | 15.8% | $1,007.1 | 59.1% | $7,716.5 | $16,808 | 24 | 40,400 | 24 | View More details about EMCOR Group |
| 301 | CSX | $14,540 | -0.8% | $3,470 | -5.4% | $42,764 | $55,468.1 | -11 | 23,536 | -11 | View More details about CSX |
| 302 | LKQ | $14,355 | 3.5% | $690 | -26.3% | $14,955 | $10,998.8 | 3 | 47,000 | 3 | View More details about LKQ |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 303 | Otis Worldwide | $14,261 | 0.4% | $1,645 | 17% | $11,316 | $40,920.7 | -2 | 72,000 | -2 | View More details about Otis Worldwide |
| 304 | Sonic Automotive | $14,224.3 | -1% | $216 | 21.2% | $5,895.7 | $1,928.9 | -8 | 10,800 | -8 | View More details about Sonic Automotive |
| 305 | S&P Global | $14,208 | 13.7% | $3,852 | 46.7% | $60,221 | $159,462.4 | 24 | 42,350 | 24 | View More details about S&P Global |
| 306 | Regeneron Pharmaceuticals | $14,202 | 8.3% | $4,412.6 | 11.6% | $37,759.4 | $69,337 | 5 | 15,106 | 5 | View More details about Regeneron Pharmaceuticals |
| 307 | BorgWarner | $14,086 | -11.5% | $338 | -45.9% | $13,993 | $6,294 | -49 | 38,300 | -49 | View More details about BorgWarner |
| 308 | Fox | $13,980 | -6.3% | $1,501 | 21.1% | $21,972 | $24,747.6 | -31 | 10,200 | -31 | View More details about Fox |
| 309 | Reliance | $13,835 | -6.6% | $875.2 | -34.5% | $10,021.8 | $15,295.7 | -29 | 16,050 | -29 | View More details about Reliance |
| 310 | Western & Southern Financial Group | $13,769.2 | -6.8% | $875.2 | 80.5% | $81,187.5 | - | -26 | 2,744 | -26 | View More details about Western & Southern Financial Group |
| 311 | Textron | $13,702 | 0.1% | $824 | -10.5% | $16,838 | $13,122.1 | -3 | 34,000 | -3 | View More details about Textron |
| 312 | Expedia Group | $13,691 | 6.6% | $1,234 | 54.8% | $22,388 | $21,660.9 | 3 | 16,500 | 3 | View More details about Expedia Group |
| 313 | Fidelity National Financial | $13,681 | 16.4% | $1,270 | 145.6% | $95,372 | $17,896.3 | 38 | 23,533 | 38 | View More details about Fidelity National Financial |
| 314 | Carvana | $13,673 | 26.9% | $210 | -53.3% | $8,484 | $42,811 | 63 | 17,400 | 63 | View More details about Carvana |
| 315 | DXC Technology | $13,667 | -5.3% | $91 | | $13,871 | $3,086.9 | -21 | 130,000 | -21 | View More details about DXC Technology |
| 316 | W.R. Berkley | $13,638.8 | 12.3% | $1,756.1 | 27.1% | $40,567.3 | $26,985.7 | 24 | 8,606 | 24 | View More details about W.R. Berkley |
| 317 | M&T Bank | $13,453 | 5.5% | $2,588 | -5.6% | $208,105 | $29,366.9 | - | 22,101 | - | View More details about M&T Bank |
| 318 | Dick's Sporting Goods | $13,442.8 | 3.5% | $1,165.3 | 11.4% | $10,458.7 | $16,095.7 | -5 | 37,350 | -5 | View More details about Dick's Sporting Goods |
| 319 | Xcel Energy | $13,441 | -5.4% | $1,936 | 9.3% | $70,035 | $40,672.6 | -17 | 11,380 | -17 | View More details about Xcel Energy |
| 320 | Fifth Third Bancorp | $13,275 | 5% | $2,314 | -1.5% | $212,927 | $26,189.5 | 1 | 18,616 | 1 | View More details about Fifth Third Bancorp |

7/24/25, 6:31 PM
Fortune 500: Our latest companies in the U.S. by revenue | Fortune
Case 3:11-cv-05479-ZNQ-JBD   Document 329-9   Filed 07/24/25   Page 20 of 30
PageID: 16668

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | Blackstone | $13,230 | 64.9% | $2,776.5 | 99.6% | $43,469.9 | $101,957.8 | 143 | 4,895 | 143 | View More details about Blackstone |
| 322 | Sempra | $13,185 | -21.1% | $2,861 | -6.9% | $96,155 | $46,520.5 | -76 | 16,773 | -76 | View More details about Sempra |
| 323 | Erie Insurance Group | $13,176.9 | 21.9% | $694.5 | | $30,022.9 | - | 53 | 6,747 | 53 | View More details about Erie Insurance Group |
| 324 | Corning | $13,118 | 4.2% | $506 | -12.9% | $27,735 | $39,223.3 | -1 | 56,300 | -1 | View More details about Corning |
| 325 | Lumen Technologies | $13,108 | -10% | $-55 | | $33,496 | $4,018.4 | -33 | 25,000 | -33 | View More details about Lumen Technologies |
| 326 | FirstEnergy | $13,043 | 4.8% | $978 | -11.3% | $52,044 | $23,310.1 | 5 | 12,294 | 5 | View More details about FirstEnergy |
| 327 | Hess | $13,018 | 22.3% | $2,769 | 100.4% | $26,551 | $49,243.4 | 51 | 1,797 | 51 | View More details about Hess |
| 328 | Labcorp Holdings | $13,008.9 | -4.8% | $746 | 78.5% | $18,379 | $19,480.3 | -19 | 65,450 | -19 | View More details about Labcorp Holdings |
| 329 | Western Digital | $13,003 | 5.6% | $-798 | | $24,188 | $14,062.5 | 5 | 51,000 | 5 | View More details about Western Digital |
| 330 | Unum Group | $12,887.3 | 4% | $1,779.1 | 38.6% | $61,959.3 | $14,400.3 | 2 | 10,948 | 2 | View More details about Unum Group |
| 331 | DaVita | $12,815.6 | 5.6% | $936.3 | 35.4% | $17,285.3 | $12,237.6 | 10 | 76,000 | 10 | View More details about DaVita |
| 332 | Kellanova | $12,749 | -16.2% | $1,343 | 41.2% | $15,628 | $28,476.9 | -60 | 24,000 | -60 | View More details about Kellanova |
| 333 | Henry Schein | $12,673 | 2.7% | $390 | -6.3% | $10,218 | $8,504.9 | - | 25,000 | - | View More details about Henry Schein |
| 334 | Ryder System | $12,636 | 7.2% | $489 | 20.4% | $16,672 | $6,002.9 | 16 | 50,700 | 16 | View More details about Ryder System |
| 335 | Community Health Systems | $12,634 | 1.2% | $-516 | | $14,054 | $379.1 | -5 | 52,500 | -5 | View More details about Community Health Systems |
| 336 | Delek US Holdings | $12,464.2 | -26.3% | $-560.4 | -2,930.3% | $6,665.8 | $932.3 | -92 | 1,987 | -92 | View More details about Delek US Holdings |
| 337 | DTE Energy | $12,457 | -2.3% | $1,404 | 0.5% | $48,846 | $28,693.5 | -19 | 9,500 | -19 | View More details about DTE Energy |
| 338 | Equitable Holdings | $12,437 | 18.1% | $1,307 | 0.4% | $295,866 | $15,982.7 | 43 | 10,300 | 43 | View More details about Equitable Holdings |
| 339 | DuPont | $12,386 | -1.1% | $703 | 66.2% | $36,636 | $31,219.9 | -12 | 24,000 | -12 | View More details about DuPont |

7/24/25, 6:31 PM
Case 3:11-cv-05479-ZNQ-JBD    Document 329-9    Filed 07/24/25    Page 21 of 30
PageID: 16669
Fortune 500: The largest companies in the US by revenue | Fortune

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 340 | LPL Financial Holdings | $12,385.1 | 23.2% | $1,058.6 | -0.7% | $13,317.4 | $24,399.1 | 52 | 9,000 | 52 | View More details about LPL Financial Holdings |
| 341 | Citizens Financial Group | $12,362 | 1.4% | $1,509 | -6.2% | $217,521 | $17,909.4 | -4 | 17,287 | -4 | View More details about Citizens Financial Group |
| 342 | MasTec | $12,303.5 | 2.6% | $162.8 | | $8,975.3 | $9,254.1 | 5 | 32,000 | 5 | View More details about MasTec |
| 343 | AES | $12,278 | -3.1% | $1,679 | 574.3% | $47,406 | $8,841.8 | -24 | 9,100 | -24 | View More details about AES |
| 344 | Berry Global Group | $12,258 | -3.2% | $516 | -15.3% | $16,613 | $8,084 | -24 | 42,000 | -24 | View More details about Berry Global Group |
| 345 | Westlake | $12,142 | -3.2% | $602 | 25.7% | $20,750 | $12,852.8 | -19 | 15,540 | -19 | View More details about Westlake |
| 346 | Norfolk Southern | $12,123 | -0.3% | $2,622 | 43.5% | $43,682 | $58,397.3 | -8 | 19,600 | -8 | View More details about Norfolk Southern |
| 347 | Air Products & Chemicals | $12,100.6 | -4% | $3,828.2 | 66.4% | $39,574.6 | $65,612.5 | -25 | 22,425 | -25 | View More details about Air Products & Chemicals |
| 348 | J.B. Hunt Transport Services | $12,087.2 | -5.8% | $570.9 | -21.6% | $8,312.3 | $14,796.2 | -32 | 33,646 | -32 | View More details about J.B. Hunt Transport Services |
| 349 | Ball | $12,056 | -14.1% | $4,008 | 466.9% | $17,628 | $14,703.5 | -45 | 16,000 | -45 | View More details about Ball |
| 350 | Conagra Brands | $12,050.9 | -1.8% | $347.2 | -49.2% | $20,862.3 | $12,730.1 | -14 | 18,500 | -14 | View More details about Conagra Brands |
| 351 | Huntington Bancshares | $11,961 | 10.4% | $1,940 | -0.6% | $204,230 | $21,925.9 | 24 | 19,932 | 24 | View More details about Huntington Bancshares |
| 352 | Hormel Foods | $11,920.8 | -1.6% | $805 | 1.4% | $13,434.7 | $17,014.3 | -9 | 20,000 | -9 | View More details about Hormel Foods |
| 353 | Eversource Energy | $11,900.8 | -0.1% | $811.7 | | $59,594.5 | $22,799.5 | -5 | 10,680 | -5 | View More details about Eversource Energy |
| 354 | Alcoa | $11,895 | 12.7% | $60 | | $14,064 | $7,896 | 26 | 13,900 | 26 | View More details about Alcoa |
| 355 | Entergy | $11,879.7 | -2.2% | $1,055.6 | -55.2% | $64,790 | $38,157.7 | -16 | 12,267 | -16 | View More details about Entergy |
| 356 | Assurant | $11,877.5 | 6.7% | $760.2 | 18.3% | $35,020.6 | $10,653.6 | 9 | 14,200 | 9 | View More details about Assurant |
| 357 | Chewy | $11,861.3 | 6.4% | $392.7 | 892.3% | $3,014.5 | $13,447.4 | 5 | 18,000 | 5 | View More details about Chewy |
| 358 | Wayfair | $11,851 | -1.3% | $-492 | | $3,459 | $4,064.8 | -12 | 12,100 | -12 | View More details about Wayfair |

7/24/25, 6:31 PM

Case 3:11-cv-05479-ZNQ-JBD Fortune 500: The largest companies in the US by revenue | Fortune Document 329-9 Filed 07/24/25 Page 22 of 30

PageID: 16670

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 359 | Crown Holdings | $11,801 | -1.7% | $424 | -5.8% | $13,848 | $10,440.2 | -15 | 23,000 | -15 | View More details about Crown Holdings |
| 360 | Avis Budget Group | $11,789 | -1.8% | $-1,821 | -211.6% | $29,041 | $2,671.1 | -15 | 20,500 | -15 | View More details about Avis Budget Group |
| 361 | Intercontinental Exchange | $11,761 | 18.8% | $2,754 | 16.3% | $139,428 | $99,100.9 | 36 | 12,920 | 36 | View More details about Intercontinental Exchange |
| 362 | Alaska Air Group | $11,735 | 12.6% | $395 | 68.1% | $19,768 | $6,041.8 | 23 | 32,074 | 23 | View More details about Alaska Air Group |
| 363 | GXO Logistics | $11,709 | 19.7% | $134 | -41.5% | $11,266 | $4,670.8 | 39 | 128,500 | 39 | View More details about GXO Logistics |
| 364 | AGCO | $11,661.9 | -19.1% | $-424.8 | -136.3% | $11,190.6 | $6,904.1 | -69 | 24,000 | -69 | View More details about AGCO |
| 365 | Graybar Electric | $11,645.5 | 5.5% | $423.1 | -8.7% | $4,307.2 | - | 2 | 10,000 | 2 | View More details about Graybar Electric |
| 366 | Molson Coors Beverage | $11,627 | -0.6% | $1,122.4 | 18.3% | $26,064.3 | $12,320.4 | -14 | 16,800 | -14 | View More details about Molson Coors Beverage |
| 367 | Arthur J. Gallagher | $11,554.9 | 14.7% | $1,462.7 | 50.9% | $64,255.2 | $88,289.9 | 24 | 55,977 | 24 | View More details about Arthur J. Gallagher |
| 368 | Huntington Ingalls Industries | $11,535 | 0.7% | $550 | -19.2% | $12,141 | $8,005.6 | -11 | 44,000 | -11 | View More details about Huntington Ingalls Industries |
| 369 | International Flavors & Fragrances | $11,484 | | $243 | | $28,667 | $19,847.6 | -13 | 22,400 | -13 | View More details about International Flavors & Fragrances |
| 370 | Darden Restaurants | $11,390 | 8.6% | $1,027.6 | 4.7% | $11,323 | $24,338.4 | 13 | 191,105 | 13 | View More details about Darden Restaurants |
| 371 | Cincinnati Financial | $11,337.5 | 13.2% | $2,292.3 | 24.4% | $36,500.7 | $23,127.7 | 22 | 5,624 | 22 | View More details about Cincinnati Financial |
| 372 | Chipotle Mexican Grill | $11,313.9 | 14.6% | $1,534.1 | 24.9% | $9,204.4 | $68,051.5 | 27 | 130,504 | 27 | View More details about Chipotle Mexican Grill |
| 373 | Yum China Holdings | $11,303 | 3% | $911 | 10.2% | $11,121 | $19,522.3 | -5 | 245,500 | -5 | View More details about Yum China Holdings |
| 374 | Las Vegas Sands | $11,298 | 8.9% | $1,446 | 18.4% | $20,666 | $27,656.6 | 13 | 40,100 | 13 | View More details about Las Vegas Sands |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 375 | Ulta Beauty | $11,295.7 | 0.8% | $1,201.1 | -7% | $6,001.7 | $16,607.7 | -15 | 39,000 | -15 | View More details about Ulta Beauty |
| 376 | Caesars Entertainment | $11,270 | -3.5% | $-278 | -135.4% | $32,590 | $5,300.3 | -23 | 50,000 | -23 | View More details about Caesars Entertainment |
| 377 | BrightSpring Health Services | $11,266.5 | 27.6% | $-18.1 | | $5,926.1 | $3,165.3 | 59 | 37,000 | 59 | View More details about BrightSpring Health Services |
| 378 | Andersons | $11,257.5 | -23.7% | $114 | 12.7% | $4,121.3 | $1,467.7 | -93 | 2,262 | -93 | View More details about Andersons |
| 379 | Hershey | $11,202.3 | 0.3% | $2,221.2 | 19.3% | $12,946.9 | $34,644.3 | -18 | 19,285 | -18 | View More details about Hershey |
| 380 | Hilton Worldwide Holdings | $11,174 | 9.2% | $1,535 | 34.5% | $16,522 | $54,524.2 | 9 | 181,000 | 9 | View More details about Hilton Worldwide Holdings |
| 381 | Mosaic | $11,122.8 | -18.8% | $174.9 | -85% | $22,924 | $8,560.5 | -74 | 13,765 | -74 | View More details about Mosaic |
| 382 | Airbnb | $11,102 | 11.9% | $2,648 | -44.7% | $20,959 | $75,324.3 | 14 | 7,300 | 14 | View More details about Airbnb |
| 383 | Diamondback Energy | $11,066 | 31.6% | $3,338 | 6.2% | $67,292 | $46,275.8 | 66 | 1,983 | 66 | View More details about Diamondback Energy |
| 384 | American Tower | $11,038.4 | -0.9% | $2,255 | 52% | $61,077.4 | $101,718.7 | -21 | 4,691 | -21 | View More details about American Tower |
| 385 | Vertex Pharmaceuticals | $11,020.1 | 11.7% | $-535.6 | -114.8% | $22,533.2 | $124,496.9 | 15 | 6,100 | 15 | View More details about Vertex Pharmaceuticals |
| 386 | ServiceNow | $10,984 | 22.4% | $1,425 | -17.7% | $20,383 | $164,959.7 | 46 | 26,293 | 46 | View More details about ServiceNow |
| 387 | Owens Corning | $10,975 | 13.4% | $647 | -45.9% | $14,075 | $12,216.9 | 20 | 25,000 | 20 | View More details about Owens Corning |
| 388 | Thrivent Financial for Lutherans | $10,918.3 | 12.3% | $585.7 | 68.7% | $119,415.7 | - | 17 | 3,983 | 17 | View More details about Thrivent Financial for Lutherans |
| 389 | Advance Auto Parts | $10,890.9 | -3.5% | $-335.8 | -1,229.3% | $10,798.1 | $2,346.1 | -31 | 48,000 | -31 | View More details about Advance Auto Parts |
| 390 | Toll Brothers | $10,846.7 | 8.5% | $1,571.2 | 14.5% | $13,367.9 | $10,499.6 | 4 | 4,900 | 4 | View More details about Toll Brothers |
| 391 | Mohawk Industries | $10,836.9 | -2.7% | $517.7 | | $12,778.6 | $7,146.2 | -27 | 41,900 | -27 | View More details about Mohawk Industries |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | Motorola Solutions | $10,817 | 8.4% | $1,577 | -7.7% | $14,595 | $73,098.3 | 3 | 21,000 | 3 | View More details about Motorola Solutions |
| 393 | Oshkosh | $10,730.2 | 11.1% | $681.4 | 13.9% | $9,423.1 | $6,080.1 | 16 | 18,500 | 16 | View More details about Oshkosh |
| 394 | DoorDash | $10,722 | 24.2% | $123 | | $12,845 | $76,781 | 49 | 23,700 | 49 | View More details about DoorDash |
| 395 | Owens & Minor | $10,700.9 | 3.6% | $-362.7 | | $4,656.2 | $697.5 | -7 | 23,200 | -7 | View More details about Owens & Minor |
| 396 | NVR | $10,692.9 | 10.4% | $1,681.9 | 5.7% | $6,381 | $21,508.6 | 10 | 7,000 | 10 | View More details about NVR |
| 397 | Interpublic Group | $10,691.7 | -1.8% | $689.5 | -37.2% | $18,325.8 | $10,121.2 | -25 | 53,300 | -25 | View More details about Interpublic Group |
| 398 | Booz Allen Hamilton Holding | $10,661.9 | 15.2% | $605.7 | 122.9% | $6,563.7 | $13,244.6 | 24 | 34,200 | 24 | View More details about Booz Allen Hamilton Holding |
| 399 | Burlington Stores | $10,634.8 | 9.3% | $503.6 | 48.3% | $8,770.4 | $15,063.6 | 5 | 47,295 | 5 | View More details about Burlington Stores |
| 400 | Expeditors Intl. of Washington | $10,600.5 | 14% | $810.1 | 7.6% | $4,754.5 | $16,565.2 | 20 | 18,917 | 20 | View More details about Expeditors Intl. of Washington |
| 401 | Lululemon athletica | $10,588.1 | 10.1% | $1,814.6 | 17.1% | $7,603.3 | $35,595.7 | 10 | 39,000 | 10 | View More details about Lululemon athletica |
| 402 | Fidelity National Information Services | $10,540 | -28.2% | $1,450 | | $33,784 | $39,557.4 | -114 | 50,000 | -114 | View More details about Fidelity National Information Services |
| 403 | Jefferies Financial Group | $10,515.1 | 41.3% | $743.4 | 167.7% | $64,360.3 | $11,043.4 | 77 | 7,822 | 77 | View More details about Jefferies Financial Group |
| 404 | Williams | $10,503 | -3.7% | $2,225 | -30% | $54,532 | $72,948.2 | -33 | 5,829 | -33 | View More details about Williams |
| 405 | VF | $10,454.7 | -10% | $-968.9 | -917% | $11,613 | $6,046.2 | -50 | 24,000 | -50 | View More details about VF |
| 406 | FM | $10,413.6 | 11.3% | $3,390.5 | -9.6% | $39,637.7 | - | 12 | 5,845 | 12 | View More details about FM |
| 407 | Autoliv | $10,390 | -0.8% | $646 | 32.4% | $7,804 | $6,848 | -23 | 62,266 | -23 | View More details about Autoliv |
| 408 | Westinghouse Air Brake Technologies | $10,387 | 7.3% | $1,056 | 29.6% | $18,702 | $30,983.3 | -1 | 29,500 | -1 | View More details about Westinghouse Air Brake Technologies |
| 409 | Public Service Enterprise Group | $10,290 | -8.4% | $1,772 | -30.9% | $54,640 | $41,031.6 | -50 | 13,047 | -50 | View More details about Public Service Enterprise Group |
| 410 | Dana | $10,284 | -2.6% | $-57 | -250% | $7,485 | $1,942.5 | -31 | 39,600 | -31 | View More details about Dana |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 411 | Ebay | $10,283 | 1.7% | $1,975 | -28.6% | $19,365 | $31,562.2 | -21 | 11,500 | -21 | View More details about Ebay |
| 412 | Celanese | $10,280 | -6% | $-1,522 | -177.7% | $22,857 | $6,344.3 | -43 | 12,163 | -43 | View More details about Celanese |
| 413 | Global Payments | $10,105.9 | 4.7% | $1,570.4 | 59.2% | $46,890.3 | $24,076.2 | -3 | 27,000 | -3 | View More details about Global Payments |
| 414 | News Corp. | $10,085 | 2.1% | $266 | 78.5% | $16,684 | $16,040.9 | -16 | 23,900 | -16 | View More details about News Corp. |
| 415 | Thor Industries | $10,043.4 | -9.7% | $265.3 | -29.1% | $7,020.8 | $4,033.4 | -49 | 22,300 | -49 | View More details about Thor Industries |
| 416 | QVC Group | $10,037 | -8% | $-1,290 | | $9,243 | $139.8 | -46 | 18,984 | -46 | View More details about QVC Group |
| 417 | Icahn Enterprises | $10,020 | -7.6% | $-445 | | $16,279 | $4,736 | -43 | 15,037 | -43 | View More details about Icahn Enterprises |
| 418 | Constellation Brands | $9,961.8 | 5.4% | $1,727.4 | | $25,691.7 | $33,167.6 | -3 | 9,300 | -3 | View More details about Constellation Brands |
| 419 | Quest Diagnostics | $9,872 | 6.7% | $871 | 2% | $16,153 | $18,777.5 | 4 | 50,500 | 4 | View More details about Quest Diagnostics |
| 420 | KLA | $9,812.2 | -6.5% | $2,761.9 | -18.5% | $15,433.6 | $90,336.4 | -38 | 15,115 | -38 | View More details about KLA |
| 421 | QXO Building Products | $9,763.2 | 7.1% | $361.7 | -16.9% | $6,953.6 | $7,643.1 | 8 | 8,068 | 8 | View More details about QXO Building Products |
| 422 | APA | $9,737 | 18.9% | $804 | -71.8% | $19,390 | $7,652.6 | 33 | 2,305 | 33 | View More details about APA |
| 423 | A-Mark Precious Metals | $9,699 | 4.4% | $68.5 | -56.2% | $1,827.8 | $584 | -2 | 486 | -2 | View More details about A-Mark Precious Metals |
| 424 | Biogen | $9,675.9 | -1.6% | $1,632.2 | 40.6% | $28,049.3 | $20,029.9 | -23 | 7,605 | -23 | View More details about Biogen |
| 425 | Campbell's | $9,636 | 3% | $567 | -33.9% | $15,235 | $11,903.4 | -6 | 14,400 | -6 | View More details about Campbell's |
| 426 | Concentrix | $9,618.9 | 35.2% | $251.2 | -20% | $11,991.4 | $3,550.6 | 73 | 450,000 | 73 | View More details about Concentrix |
| 427 | Cintas | $9,596.6 | 8.9% | $1,571.6 | 16.6% | $9,168.8 | $82,966.1 | 10 | 46,500 | 10 | View More details about Cintas |
| 428 | SpartanNash | $9,549.3 | -1.8% | $0.3 | -99.4% | $2,602.3 | $684.1 | -25 | 15,000 | -25 | View More details about SpartanNash |
| 429 | Ace Hardware | $9,491.4 | 3.9% | $315 | -3.4% | $4,292.8 | - | - | 12,500 | - | View More details about Ace Hardware |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | Analog Devices | $9,427.2 | -23.4% | $1,635.3 | -50.7% | $48,228.3 | $100,023.6 | -95 | 24,000 | -95 | View More details about Analog Devices |
| 431 | Eastman Chemical | $9,382 | 1.9% | $905 | 1.2% | $15,213 | $10,173.2 | -5 | 14,000 | -5 | View More details about Eastman Chemical |
| 432 | Interactive Brokers Group | $9,376 | 20.6% | $755 | 25.8% | $150,142 | $70,473.6 | 41 | 2,998 | 41 | View More details about Interactive Brokers Group |
| 433 | Regions Financial | $9,373 | 2.4% | $1,893 | -8.7% | $157,302 | $19,675.8 | -5 | 19,644 | -5 | View More details about Regions Financial |
| 434 | JetBlue Airways | $9,279 | -3.5% | $-795 | | $16,841 | $1,701.5 | -21 | 19,822 | -21 | View More details about JetBlue Airways |
| 435 | Zoetis | $9,256 | 8.3% | $2,486 | 6.1% | $14,237 | $73,728.9 | 10 | 13,800 | 10 | View More details about Zoetis |
| 436 | KeyCorp | $9,236 | -11.2% | $-161 | -116.6% | $187,168 | $17,520.5 | -50 | 16,753 | -50 | View More details about KeyCorp |
| 437 | Oscar Health | $9,177.6 | 56.5% | $25.4 | | $4,840.5 | $3,284.9 | 145 | 2,400 | - | View More details about Oscar Health |
| 438 | Ovintiv | $9,152 | -15.9% | $1,125 | -46% | $19,254 | $11,141.9 | -65 | 1,623 | -65 | View More details about Ovintiv |
| 439 | Seaboard | $9,100 | -4.8% | $88 | -61.1% | $7,665 | $2,619.1 | -25 | 14,000 | -25 | View More details about Seaboard |
| 440 | Hertz Global Holdings | $9,049 | -3.4% | $-2,862 | -564.6% | $21,802 | $1,208.9 | -23 | 26,000 | -23 | View More details about Hertz Global Holdings |
| 441 | Skechers U.S.A. | $8,969.4 | 12.1% | $639.5 | 17.2% | $8,455.8 | $8,480.4 | 24 | 15,100 | 24 | View More details about Skechers U.S.A. |
| 442 | Altice USA | $8,954.4 | -3.1% | $-102.9 | -293.5% | $31,701.4 | $1,232.2 | -18 | 10,900 | -18 | View More details about Altice USA |
| 443 | NOV | $8,870 | 3.3% | $635 | -36.1% | $11,361 | $5,796.1 | 1 | 34,010 | 1 | View More details about NOV |
| 444 | Graphic Packaging Holding | $8,807 | -6.6% | $658 | -9% | $11,144 | $7,833.5 | -28 | 23,000 | -28 | View More details about Graphic Packaging Holding |
| 445 | Avery Dennison | $8,755.7 | 4.7% | $704.9 | 40.1% | $8,404.2 | $14,053.6 | 5 | 35,000 | 5 | View More details about Avery Dennison |
| 446 | Equinix | $8,748 | 6.8% | $815 | -15.9% | $35,085 | $79,359.7 | 10 | 13,606 | 10 | View More details about Equinix |
| 447 | Insight Enterprises | $8,701.7 | -5.2% | $249.7 | -11.2% | $7,448.6 | $4,766.3 | -20 | 14,324 | -20 | View More details about Insight Enterprises |
| 448 | Sirius XM Holdings | $8,699 | | $-1,665 | | $27,521 | $7,637.5 | - | 5,515 | - | View More details about Sirius XM Holdings |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|------|------|---------------------|------------------------------|--------------------|------------------------------|-------------------|-------------------------|----------------------------------|-----------------|----------------------------------|--|
| 449 | PVH | $8,652.9 | -6.1% | $598.5 | -9.8% | $11,033.2 | $3,596.1 | -24 | 22,000 | -24 | View More details about PVH |
| 450 | CenterPoint Energy | $8,643 | -0.6% | $1,019 | 11.1% | $43,768 | $23,648.3 | -9 | 8,872 | -9 | View More details about CenterPoint Energy |
| 451 | WEC Energy Group | $8,599.9 | -3.3% | $1,527.2 | 14.7% | $47,363.2 | $34,774.3 | -16 | 7,017 | -16 | View More details about WEC Energy Group |
| 452 | Xylem | $8,562 | 16.3% | $890 | 46.1% | $16,493 | $29,070.5 | 34 | 23,000 | 34 | View More details about Xylem |
| 453 | Franklin Resources | $8,478 | 8% | $464.8 | -47.3% | $32,464.5 | $10,113.9 | 15 | 10,200 | 15 | View More details about Franklin Resources |
| 454 | PPL | $8,462 | 1.8% | $888 | 20% | $41,069 | $26,659.8 | -3 | 6,653 | -3 | View More details about PPL |
| 455 | Workday | $8,446 | 16.4% | $526 | -61.9% | $17,977 | $62,119 | 35 | 20,482 | 35 | View More details about Workday |
| 456 | Dover | $8,424.3 | -0.2% | $2,697.1 | 155.2% | $12,509.2 | $24,079.1 | -8 | 24,000 | -8 | View More details about Dover |
| 457 | Packaging Corp. of America | $8,383.3 | 7.4% | $805.1 | 5.2% | $8,833.2 | $17,807.6 | 14 | 15,400 | 14 | View More details about Packaging Corp. of America |
| 458 | ABM Industries | $8,359.4 | 3.2% | $81.4 | -67.6% | $5,097.2 | $2,947.3 | 3 | 117,000 | 3 | View More details about ABM Industries |
| 459 | Intuitive Surgical | $8,352.1 | 17.2% | $2,322.6 | 29.2% | $18,743.2 | $177,442.6 | 38 | 15,638 | 38 | View More details about Intuitive Surgical |
| 460 | American Financial Group | $8,324 | 6.3% | $887 | 4.1% | $30,836 | $11,030.2 | 10 | 8,700 | 10 | View More details about American Financial Group |
| 461 | Rockwell Automation | $8,264.2 | -8.8% | $952.5 | -31.3% | $11,232.1 | $29,215.8 | -31 | 27,000 | -31 | View More details about Rockwell Automation |
| 462 | Solventum | $8,254 | | $479 | | $14,457 | $13,155.1 | - | 22,000 | - | View More details about Solventum |
| 463 | Old Republic International | $8,231.5 | 13.4% | $852.7 | 42.4% | $27,843.1 | $9,693.7 | 28 | 9,400 | 28 | View More details about Old Republic International |
| 464 | Securian Financial Group | $8,226.3 | 2% | $283.3 | 25% | $74,280.4 | - | -2 | 5,570 | -2 | View More details about Securian Financial Group |
| 465 | Prologis | $8,201.6 | 2.2% | $3,731.6 | 22% | $95,328.9 | $103,626.8 | -2 | 2,703 | -2 | View More details about Prologis |
| 466 | J.M. Smucker | $8,178.7 | -4.1% | $744 | | $20,273.7 | $12,600.8 | -20 | 9,000 | -20 | View More details about J.M. Smucker |
| 467 | Taylor Morrison Home | $8,168.1 | 10.1% | $883.3 | 14.9% | $9,297.1 | $6,108.3 | 16 | 3,000 | 16 | View More details about Taylor Morrison Home |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 468 | XPO | $8,072 | 4.2% | $387 | 104.8% | $7,712 | $12,613 | 7 | 39,500 | 7 | View More details about XPO |
| 469 | Voya Financial | $8,050 | 9.6% | $667 | 6.7% | $163,889 | $6,472.9 | 18 | 10,000 | 18 | View More details about Voya Financial |
| 470 | Palo Alto Networks | $8,027.5 | 16.5% | $2,577.6 | 486.2% | $19,990.9 | $112,980.7 | 42 | 15,289 | - | View More details about Palo Alto Networks |
| 471 | Vertiv Holdings | $8,011.8 | 16.7% | $495.8 | 7.7% | $9,132.5 | $27,492 | 46 | 31,000 | - | View More details about Vertiv Holdings |
| 472 | Welltower | $7,991.1 | 20.4% | $951.7 | 179.8% | $51,044.3 | $98,254.8 | 62 | 685 | - | View More details about Welltower |
| 473 | Foot Locker | $7,988 | -2.2% | $12 | | $6,748 | $1,338.9 | -15 | 30,223 | -15 | View More details about Foot Locker |
| 474 | Par Pacific Holdings | $7,974.5 | -3.1% | $-33.3 | -104.6% | $3,829.4 | $775 | -20 | 1,787 | -20 | View More details about Par Pacific Holdings |
| 475 | TransDigm Group | $7,940 | 20.6% | $1,714 | 32% | $25,586 | $77,581.2 | 62 | 16,600 | - | View More details about TransDigm Group |
| 476 | Commercial Metals | $7,926 | -9.9% | $485.5 | -43.5% | $6,817.8 | $5,199.2 | -38 | 13,178 | -38 | View More details about Commercial Metals |
| 477 | Post Holdings | $7,922.7 | 13.3% | $366.7 | 21.7% | $12,854.2 | $6,572.2 | 27 | 11,480 | - | View More details about Post Holdings |
| 478 | Masco | $7,828 | -1.7% | $822 | -9.5% | $5,016 | $14,718.3 | -12 | 18,000 | -12 | View More details about Masco |
| 479 | Rush Enterprises | $7,804.7 | -1.5% | $304.2 | -12.4% | $4,617.5 | $4,284.1 | -12 | 7,882 | -12 | View More details about Rush Enterprises |
| 480 | KBR | $7,742 | 11.3% | $375 | | $6,663 | $6,462.1 | 27 | 38,000 | - | View More details about KBR |
| 481 | Sprouts Farmers Market | $7,719.3 | 12.9% | $380.6 | 47% | $3,640.7 | $14,964.2 | 39 | 35,000 | - | View More details about Sprouts Farmers Market |
| 482 | Williams-Sonoma | $7,711.5 | -0.5% | $1,125.3 | 18.5% | $5,301.6 | $19,526.9 | -8 | 19,600 | -8 | View More details about Williams-Sonoma |
| 483 | Zimmer Biomet Holdings | $7,678.6 | 3.8% | $903.8 | -11.7% | $21,365.3 | $22,530 | 1 | 17,000 | 1 | View More details about Zimmer Biomet Holdings |
| 484 | CACI International | $7,659.8 | 14.3% | $419.9 | 9.1% | $6,796.1 | $8,226.3 | 41 | 24,000 | - | View More details about CACI International |

| Rank | Name | Remove Revenues ($M) | Remove Revenue Percent Change | Remove Profits ($M) | Remove Profits Percent Change | Remove Assets ($M) | Remove Market Value ($M) | Remove Change in Rank (Full 1000) | Remove Employees | Remove Change in Rank (500 only) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 485 | Microchip Technology | $7,634.4 | -9.5% | $1,906.9 | -14.8% | $15,873.2 | $26,035.8 | -38 | 22,300 | -38 | View More details about Microchip Technology |
| 486 | Watsco | $7,618.3 | 4.6% | $536.3 | | $4,479.5 | $20,538.1 | 3 | 7,258 | 3 | View More details about Watsco |
| 487 | Newell Brands | $7,582 | -6.8% | $-216 | | $11,004 | $2,589.6 | -27 | 23,700 | -27 | View More details about Newell Brands |
| 488 | ARKO | $7,571.1 | -8.1% | $20.8 | -39.3% | $3,620.7 | $457.3 | -35 | 11,772 | -35 | View More details about ARKO |
| 489 | Sanmina | $7,568.3 | -15.3% | $222.5 | -28.2% | $4,822.8 | $4,138.5 | -56 | 34,500 | -56 | View More details about Sanmina |
| 490 | Electronic Arts | $7,562 | 1.8% | $1,273 | 58.7% | $13,420 | $37,664.5 | -8 | 13,700 | -8 | View More details about Electronic Arts |
| 491 | Yum Brands | $7,549 | 6.7% | $1,486 | -7% | $6,727 | $43,919.5 | 10 | 31,691 | - | View More details about Yum Brands |
| 492 | Fastenal | $7,546 | 2.7% | $1,150.6 | -0.4% | $4,698 | $44,471.1 | -4 | 20,958 | -4 | View More details about Fastenal |
| 493 | CMS Energy | $7,515 | 0.7% | $1,003 | 13.1% | $35,920 | $22,466.5 | -15 | 8,324 | -15 | View More details about CMS Energy |
| 494 | Monster Beverage | $7,492.7 | 4.9% | $1,509 | -7.5% | $7,719.1 | $56,949.3 | 2 | 6,043 | 2 | View More details about Monster Beverage |
| 495 | Endeavor Group Holdings | $7,482.9 | 25.5% | $-782.4 | -319.5% | $20,565.6 | - | 78 | 10,000 | - | View More details about Endeavor Group Holdings |
| 496 | Science Applications International | $7,479 | 0.5% | $362 | -24.1% | $5,246 | $5,359.5 | -17 | 24,000 | -17 | View More details about Science Applications International |
| 497 | Core & Main | $7,441 | 11% | $411 | 10.8% | $5,870 | $9,559.9 | 29 | 5,700 | - | View More details about Core & Main |
| 498 | Howmet Aerospace | $7,430 | 11.9% | $1,155 | 51% | $10,519 | $52,543.6 | 35 | 23,930 | - | View More details about Howmet Aerospace |
| 498 | Ingredion | $7,430 | -8.9% | $647 | 0.6% | $7,444 | $8,678.6 | -39 | 11,200 | -39 | View More details about Ingredion |
| 500 | Vulcan Materials | $7,417.7 | -4.7% | $911.9 | -2.3% | $17,104.8 | $30,819.2 | -28 | 11,971 | -28 | View More details about Vulcan Materials |

Page 2 of 2
- 50 Rows
- 100 Rows
- 150 Rows
- 200 Rows

- 250 Rows
- 300 Rows
- 350 Rows
- 400 Rows
- 450 Rows
- 500 Rows